### Robert Wayne BRAY, Petitioner–Appellant,

v.

### Guy HALL, Respondent–Appellee.

### No. 13–35689.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 9, 2014.

Filed Oct. 29, 2014.

C. Renee Manes, Assistant Federal Public Defender, Federal Public Defender's Office, Portland, OR, for Petitioner–Appellant.

David B. Thompson, Assistant Attorney General, Office of the Oregon Attorney General, Salem, OR, for Respondent–Appellee.

* This disposition is not appropriate for publication and is not precedent except as provided

Before: FISHER, CHRISTEN and NGUYEN, Circuit Judges.

### MEMORANDUM *

Robert Wayne Bray appeals the dismissal of his petition for habeas corpus under 28 U.S.C. § 2254 collaterally attacking his convictions under Oregon law. Reviewing de novo, we affirm.

1. Bray failed to preserve his sufficiency of evidence claim at trial, so it is procedurally defaulted. *See Coleman v. Thompson,* 501 U.S. 722, 750, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991). Oregon law required Bray to preserve at trial his argument that the prosecution failed to provide sufficient evidence of his intent to print the images. *See, e.g., State v. Long,* 246 Or. 394, 425 P.2d 528, 529 (1967). The record does not show the prosecution abandoned this theory of guilt, as Bray contends. The indictment charged Bray with knowing possession of images depicting sexually explicit conduct involving a child "with intent to print or display" them, so Bray was on notice that either theory of guilt would suffice for conviction. *Cf. State v. Hitz,* 307 Or. 183, 766 P.2d 373, 375 (1988) (observing that failure to press an issue "is no waiver, *once an issue has been raised*" (emphasis added)).

2. Similarly, Bray's claim that the prosecution committed misconduct when it destroyed his hard drive is procedurally defaulted. Bray presented this claim for the first time during his post-conviction proceeding. Oregon law required Bray to

by 9th Cir. R. 36–3.

raise this argument at trial given his knowledge of the hard drive's destruction. *See Palmer v. State,* 318 Or. 352, 867 P.2d 1368, 1371 (1994). He failed to do so, and he is therefore barred from raising it in his federal petition. *See Coleman,* 501 U.S. at 750, 111 S.Ct. 2546.

3. The state court reasonably determined Bray's trial counsel was not ineffective. Although it did not specifically address whether Bray's counsel should have investigated the computer's capacity to print, the state court's conclusion that Bray did not suffer ineffective assistance is owed deference. *See Harrington v. Richter,* 562 U.S. 86, 131 S.Ct. 770, 784, 178 L.Ed.2d 624 (2011). The record shows Bray's trial counsel hired an investigator who obtained and reviewed the available material found on Bray's computer. Because the hard drive was destroyed before Bray was indicted, his counsel could not have obtained a mirror image copy of it or otherwise investigated the hard drive. Therefore, the state court's determination that Bray's counsel was not ineffective was reasonable. *See id.* at 787–88, 131 S.Ct. 770.

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.